Timothy R. ROSENCRANTZ,
Petitioner–Appellant,

v.

Blaine LAFLER, Respondent–Appellee.

No. 07–1403.

United States Court of Appeals,
Sixth Circuit.

Argued: Oct. 21, 2008.

Decided and Filed: June 9, 2009.

**ARGUED:** Nancy L. McGunn, Federal Defender Office, Detroit, Michigan, for Appellant. Debra M. Gagliardi, Office of the Michigan Attorney General, Lansing, Michigan, for Appellee. **ON BRIEF:** Nancy L. McGunn, Federal Defender Office, Detroit, Michigan, for Appellant. Debra M. Gagliardi, Office of the Michigan Attorney General, Lansing, Michigan, for Appellee.

Before BOGGS, Chief Judge; COLE and COOK, Circuit Judges.

COOK, J., delivered the opinion of the court, in which BOGGS, C.J., joined. COLE, J. (pp. 592–97), delivered a separate dissenting opinion.

## OPINION

COOK, Circuit Judge.

A jury found Timothy Rosencrantz guilty of sexually assaulting Elaine Lasky. He seeks habeas relief on the ground that the prosecution, by countenancing false testimony from Lasky, violated his due process rights. As explained here, we affirm the district court's denial of Rosencrantz's petition because, even assuming the materiality of the testimony at issue, the prosecutorial misconduct qualifies as harmless under *Brecht v. Abrahamson*, 507 U.S. 619, 113 S.Ct. 1710, 123 L.Ed.2d 353 (1993).

### I.

#### A. State Court Proceedings

The controversy in this case centers on Rosencrantz's trial. The prosecution began by calling Sergeant William Gooch, who testified that Lasky reported a sexual assault to the police at 2:01 A.M. on August 17, 1995. Gooch stated that he met with Lasky by 2:06 A.M, and she told him that around 1:45 A.M. a clean-shaven, shirtless, white male with a car tattoo on his chest and driving a black pick-up truck assaulted her.

Lasky testified next, giving her story that she spent the evening of August 16th at a motel in Burton, Michigan with her friend Jack Pascoe. In contrast to Gooch's testimony, she told the jury that around 10:30 or 10:45 P.M., she left her room and walked to the motel's parking lot, where a black pick-up truck—driven by a man she identified at trial as Rosencrantz—pulled alongside her. Lasky entered the truck intending to steal Rosencrantz's money, but instead Rosencrantz, armed with a knife, sexually assaulted her, inflicting cuts to her arms, legs, and chest in the struggle. Lasky then begged him to take her back to the motel—which he did, but not before Lasky noticed the image of a car tattooed on his chest.

According to Lasky, Rosencrantz dropped her off at the motel thirty-five to sixty minutes after she left. Back in her room, she initially hesitated to involve police because she was on probation and, she said, the motel had no phone. But Lasky went on to say that she changed her mind after an hour to an hour and fifteen minutes, during which time she consumed two bottles of wine and took "one or two" Xanax pills, an anti-anxiety medication. Another twenty minutes passed before she found a phone down the street and allowed Pascoe to call the police on her behalf.

Lasky also testified that when detectives showed her a photo line-up of six faces, she "immediately" picked Rosencrantz's face as her rapist. Her direct examination concluded when the prosecutor asked Rosencrantz to bare his chest. Seeing a tattoo of a car, Lasky confirmed that it matched that of her assailant.

On cross-examination, defense counsel opened by questioning Lasky about her pretrial preparation:

Q. Did you have an opportunity to discuss your testimony with anybody prior to coming in here today?

A. No, Sir.

Q. You never talked to anybody?

A. No, sir.

Q. You didn't go over—You weren't over to the prosecutor's office a few days ago, being brought in for any interviews? You weren't around anything like that?

A. No, sir.

Q. You didn't talk to anybody about it prior to coming in here today? You weren't in any rooms up on the second floor talking to anybody about it?

A. No, sir, I was not.

The prosecutor remained silent during this colloquy and never reopened the topic during the trial.

Defense counsel continued cross-examining Lasky, questioning her about how her account of when the assault occurred changed between her reporting to the police (approximately 1:45 A.M.) and testifying at the preliminary hearing (approximately 1:30 A.M.), and the day of trial (approximately 10:30 P.M.). Likewise, the defense undermined Lasky's credibility by eliciting admissions that: she had a retail-fraud conviction; she lied under oath during the preliminary investigation in claiming Rosencrantz forced her into the truck at knife-point; and her story varied on whether her assailant had a beard or whether he wore a shirt. Defense counsel also impeached Lasky by contrasting part of Lasky's preliminary-examination testimony, where she admitted drinking during the afternoon of the assault, with her trial testimony, where she insisted she was sober at the time she met Rosencrantz. And Lasky also conceded during cross-examination that she drank heavily after the assault, and suffered from a history of alcohol problems.

Aside from Gooch and Lasky, the state's other witnesses included Jack Pascoe, whose testimony supported much of Lasky's account, and Ellen Rogers, a pool attendant in Flint Township, Michigan, who testified that about a month before the alleged assault, she saw Rosencrantz with a car tattoo on his chest driving a dark pick-up.

Rosencrantz's defense aimed at establishing an alibi. His girlfriend claimed to be with him in Fairview, Missouri—822 miles away from the assault—on both August 16 and 17. Fairview restaurant owners, Linda and Gary Vanderlinden, also said they saw Rosencrantz in mid-to-late morning on the 17th. And his Fairview landlord testified to meeting with Rosencrantz about 2:00 P.M. on the 17th.

The jury found Rosencrantz guilty of first-degree sexual assault and felonious assault, and the court sentenced him to 22-1/2 to 50 years imprisonment. He succeeded in his state court appeal to the extent that the Michigan Court of Appeals vacated the felonious assault conviction. On the remaining conviction, Rosencrantz persisted in the Michigan Supreme Court, eventually exhausting his state remedies.

B. District Court Proceedings

Rosencrantz argued to the district court, and maintains on appeal, that the prosecutor failed to disclose exculpatory evidence or knowingly presented false testimony on four material points: (1) that the assault occurred shortly after 10:30 P.M., on August 16, 1995, rather than shortly after 1:30 A.M. on August 17, 1995, (2) that Lasky felt certain in identifying Rosencrantz as the attacker, (3) that she was sober at the time of the assault, and (4) that Lasky met with the prosecution before trial.

Rosencrantz asserts that he discovered that Lasky testified falsely through an affidavit submitted by Jan Burgess, who stated that while working in the Genesee County Sheriff's Department from August 1993 through July 1996, interviewing detainees, she had contact with Lasky in January 1995 and May 1996 (Rosencrantz's trial took place in June 1996). With regard to her May 1996 encounters with Lasky, Burgess's affidavit states in pertinent part:

> May 1996: Re-interviewed Lasky and re-enrolled her. She said she was back in jail as a witness. She said she told the police she had been raped. She said she gave a description of the man but that she had no idea what he really looked like or the details of what happened because she had been "cracked up."
>
> May 1996: While working with Lasky in the 3rd floor activity room at approximately noon, a group of 5 or 6 men arrived on the floor. The activity deputy brought the men into the room and told me they were there to meet with Lasky and that I would have to leave. After leaving, I asked the deputy what was going on and who these men were. He pointed out [prosecutor] Garner Train and someone else from the prosecutor's office. He said the others were detectives. This group surrounded Lasky and was often quite loud, although with the room closed, the deputy and I couldn't understand what was being said. I left and returned twice more than afternoon to continue working with Lasky. Each time I returned, this group was still with Lasky (for a total time of at least 3–4 hours).
>
> The next day, I called Lasky out to continue working with her. She was very agitated and afraid. She said she had to do what the men wanted or she felt her husband would kill her. (Note:

at some time during Elaine Lasky's incarceration, I tested and interviewed John Lasky [Elaine's Husband], who was serving a one-year sentence. He told me he would not be in jail that long because his "old lady" was working with the cops and would get him out.) ... She said she worked with the police because her husband "made her" and she was so afraid of him she did whatever he told her to do.

Burgess Affidavit, at 2.

The district court conducted an evidentiary hearing to develop the factual record on Rosencrantz's claim that the prosecutor knowingly presented false testimony or allowed such testimony to stand uncorrected. Burgess and Lasky both testified at the hearing.

Lasky testified, in pertinent part, that:

- she did not use drugs the day of the assault, but had been drinking;

- she was intoxicated at the time she entered the truck;

- on the day she selected Rosencrantz's photo from a photo lineup, she was "probably still half drunk" from a night of drinking;

- she was not certain that Rosencrantz was the person who assaulted her;

- she met with the prosecutor Garner Train and several police officers approximately three times prior to trial;

- she did not recall whether she informed the police or prosecutor that she was intoxicated at the time of the assault;

- she informed police that she was not certain Rosencrantz was the person who assaulted her;

- she had no conversations with the prosecutors or investigators regarding any other cases besides the one in

which she was the complainant against Rosencrantz.

Tr., Evid. Hearing, 11/7/2006, pp. 4–15.

Burgess testified consistent with her affidavit about the meeting she observed and her impressions from Lasky. Noting that both Burgess and Lasky testified that Lasky met with the prosecution team prior to trial, the district court found "their testimony in this regard to be credible," and in the absence of evidence to rebut, the court concluded that the prosecution allowed false testimony to stand uncorrected when Lasky denied any pretrial meetings.

As for the other three instances, the district court found that the prosecutor did not present false testimony on those—either because the testimony failed to qualify as indisputably false, or because, if Lasky did testify falsely, the prosecutor did not know it.

This left the court with the finding that the prosecution potentially violated Rosencrantz's due process rights by knowingly countenancing Lasky's false denial of pretrial meetings. The court examined whether that false testimony was material, and determined that it was not. Then the court went on to decide that even if material, the false testimony meant little when viewed in the context of all the other evidence presented to the jury and therefore could be excused as harmless. In deciding to apply harmless-error review, the district court looked for guidance to our decision in *Carter v. Mitchell*, 443 F.3d 517, 537 (6th Cir.2006) (applying harmless error to a knowing-presentation-of-false-testimony case), and the First Circuit's decision in *Gilday v. Callahan*, 59 F.3d 257, 268 (1st Cir.1995) (same). *Carter*, however, summarily cited harmless error as an alternative basis for denying a false-testimony claim, and this circuit has yet to explicitly hold that a knowing-presentation-of-false-

testimony due process violation should be reviewed for harmless error.

The district court denied Rosencrantz habeas relief but granted a certificate of appealability on the question whether Lasky's false denial of the pretrial meeting with the prosecution counted as material. This court expanded the certificate of appealability to include the other alleged due process violations discussed below. Rosencrantz timely appealed.

## II.

■ A conviction obtained by the knowing use of perjured testimony must be set aside if "the false testimony could . . . in any reasonable likelihood have affected the judgment of the jury. . . ." *Giglio v. United States*, 405 U.S. 150, 154, 92 S.Ct. 763, 31 L.Ed.2d 104 (1972) (internal quotation marks omitted); *see also United States v. Agurs*, 427 U.S. 97, 103, 96 S.Ct. 2392, 49 L.Ed.2d 342 (1976). Rosencrantz relies on *Giglio*'s rule that a prosecutor may not deliberately deceive "a court and jurors by [presenting] known false evidence," 405 U.S. at 153, 92 S.Ct. 763, and on the command in *Brady v. Maryland*, 373 U.S. 83, 83 S.Ct. 1194, 10 L.Ed.2d 215 (1963), that a prosecutor must disclose evidence favorable to the accused. By relying on both *Brady* and *Giglio*, Rosencrantz implicitly asserts a specific type of *Brady* violation: one where the prosecutor failed to correct false testimony that he knew, or should have known, to be false (a "knowing-presentation-of-false-testimony claim").

■ The difference between *Brady/Giglio* false-testimony claims and traditional *Brady* withholding claims drives the analysis here. *See Agurs*, 427 U.S. at 104, 96 S.Ct. 2392. To prove that the prosecutor's failure to correct false testimony violated due process rights, a petitioner must demonstrate that: (1) the statement was actually false; (2) the statement was mate-

rial; and (3) the prosecution knew it was false. *Coe v. Bell,* 161 F.3d 320, 343 (6th Cir.1998); *Abdus–Samad v. Bell,* 420 F.3d 614, 625–26 (6th Cir.2005); *Carter v. Bell,* 218 F.3d 581, 601 (6th Cir.2000) (placing the burden on the habeas petitioner). But in these *Brady/Giglio* claims, the materiality assessment is less stringent than that for more general *Brady* withholding of evidence claims. We weigh the materiality of *Brady* withholding claims by asking whether "there is a reasonable probability that, had the evidence been disclosed to the defense, the result of the proceeding would have been different." *Kyles v. Whitley,* 514 U.S. 419, 433, 115 S.Ct. 1555, 131 L.Ed.2d 490 (1995) (quoting *United States v. Bagley,* 473 U.S. 667, 682, 105 S.Ct. 3375, 87 L.Ed.2d 481 (1985)). By contrast, for *Brady/Giglio* claims, we ask only "if there is any reasonable likelihood that the false testimony could have affected the judgment of the jury." *Agurs,* 427 U.S. at 104, 96 S.Ct. 2392 (citing *Giglio,* 405 U.S. at 154, 92 S.Ct. 763); *see also Carter,* 443 F.3d at 535. The distinction matters here, because while a traditional *Brady* materiality analysis obviates a later harmless-error review [1] under *Brecht v. Abrahamson,*[2] courts may excuse *Brady/Giglio* violations involving known and materially false statements as harmless error. *See Carter,* 443 F.3d at 537; *Gilday,* 59 F.3d at 268.

■ In reaching the merits of the case, we note that the deferential standard supplied by AEDPA does not apply here because no state court addressed the merits of Rosencrantz's knowing-presentation-of-false-testimony claims.[3] *Williams v. Haviland,* 467 F.3d 527, 530 (6th Cir.2006). We thus apply de novo review to the four instances of alleged false testimony—(1) that the assault occurred shortly after 10:30 P.M., on August 16, 1995, rather than shortly after 1:30 A.M. on August 17, 1995, (2) that Lasky felt certain in picking Rosencrantz as the assailant, (3) that she was sober at the time of the assault, and (4) that Lasky had not met with the prosecution before trial.

As for the first three instances of alleged false testimony, we dispose of them quickly. They fail under the *Coe* test, either because Rosencrantz fails to demonstrate that Lasky testified in an indisputably false manner, or because he fails to establish that the prosecution knew the statements were false, or both. Al-

---

**1.** The materiality standard in traditional *Brady* claims supplants harmless-error review because practically speaking, the two analyses are the same. *See Kyles,* 514 U.S. at 435, 436, 115 S.Ct. 1555 ("[O]nce there has been *Bagley* error ... it cannot subsequently be found harmless under *Brecht*" because "'a reasonable probability that, had the evidence been disclosed to the defense, the result of the proceeding would have been different' necessarily entails the conclusion that the suppression must have had 'a substantial and injurious effect or influence in determining the jury's verdict.'") (internal citations omitted).

**2.** We do not apply the harmless-error standard supplied by *Chapman v. California,* 386 U.S. 18, 87 S.Ct. 824, 17 L.Ed.2d 705 (1967), because—as Justice Blackmun tells us in a portion of his *Bagley* opinion not joined by the

majority—the *Chapman* harmless error standard "is equivalent to" the materiality standard already applicable to *Brady/Giglio* claims. 473 U.S. at 679 n. 9, 105 S.Ct. 3375 (1985); *see also Ventura v. Attorney General,* 419 F.3d 1269, 1279 n. 4 (11th Cir.2005).

**3.** An issue exists as to whether AEDPA deference applies to Rosencrantz's time-line claim because the Michigan Court of Appeals addressed that point, but it did not have the benefit of Lasky's later testimony at the evidentiary hearing. The parties ignore this issue, and we need not decide because Rosencrantz's claim fails even under de novo review. *Smith v. Jones,* No. 07–2275, 2009 WL 973349, at *5 (6th Cir. April 10, 2009) (citing *Baze v. Parker,* 371 F.3d 310, 320 (6th Cir.2004)).

though the final instance of false testimony—Lasky's statements concerning her pretrial interaction with the prosecution—requires closer treatment, we conclude that even if Rosencrantz satisfies the *Coe* test, harmless-error review excuses the violation.

## A. Lasky's Time Line

■ According to Gooch, Lasky told him that the assault occurred at 1:45 A.M. on August 17. Lasky testified similarly at the preliminary examination, saying that the assault occurred at 1:30 A.M. But at trial she placed the assault closer to 10:45 P.M. the previous night. Rosencrantz speculates that the prosecutor coaxed this change to weaken his alibi defense. At the habeas evidentiary hearing, however, Rosencrantz failed to question Lasky about the substance of her pretrial discussion with the prosecutor, and the district court correctly declined to make any inferences favoring Rosencrantz on that subject.[4] The district court then reasoned that Rosencrantz failed to prove "the time-line testimony provided at trial was false." We agree. While Lasky vacillated in her reporting of the time, that does not establish "indisputably false" testimony at trial in the presence of prosecutors. *Coe*, 161 F.3d at 343 ("mere inconsistencies" do not show indisputable falsity).[5]

■ Moreover, cross-examination on Lasky's time line highlighted the inconsistencies between her trial testimony, her statements to Officer Gooch at the time of the assault, and her testimony at the preliminary hearing. The defense focused the

4. Aside from Burgess's affidavit, all that we know about the pretrial discussions between Lasky and the prosecution comes from these questions, asked by counsel for the state at the evidentiary hearing:

Ms. Gagliardi: You indicated in your ... responses to the questioning that you were incarcerated prior to the preliminary hearing?

Elaine Lasky: Yes, ma'am.

Ms. Gagliardi: At Genesee County Jail. Could you tell the Court why you were incarcerated at that time?

Elaine Lasky: I was charged with a shoplifting charge in Mount Pleasant and was under their jurisdiction....

Ms. Gagliardi: Did the police officers or the prosecutors ever discuss with you the shoplifting charge that you were incarcerated for at that time? Did you ever meet with them on those charges?

Elaine Lasky: No. Because I was already sentenced on that. I was sentenced to one year at the county, the Mount Pleasant Jail. And Genesee County just held me in their jail.

Ms. Gagliardi: Were there any discussions with the prosecutors or the investigators regarding any other case beside the one where you were the complainant against Mr. Rosencrantz?

Elaine Lasky: No.

5. Rosencrantz's argument suggests that Lasky's testimony at the evidentiary hearing represents the truth because it occurred on a later date than her trial and preliminary-examination testimony. But our review reveals reason to doubt the credibility of Lasky's evidentiary-hearing testimony because that testimony—made a decade after Rosencrantz's trial—evinces signs of a failing memory. For example, the trial transcript shows Lasky insisting that she was sober at the time of the assault. But at the evidentiary hearing, Lasky could not recall having testified in that way. Also during the evidentiary hearing, Lasky had trouble distinguishing between the preliminary examination and the trial. Lasky voiced her confusion, saying: "when you're saying preliminary, I'm trying to get it in my head which one was the preliminary hearing, which one was which. I can't say positively." (Admittedly, later in the evidentiary hearing, Lasky seemed to appreciate the timing of these hearings.) Finally, even at the evidentiary hearing, Lasky still could not "pin down" the assault's exact time. Rosencrantz misapprehends not only our indisputably-false requirement, but also the nature of our appellate review. The responsibility for factual accuracy primarily rests with trial judges and juries, and state appellate courts. *See Kyles*, 514 U.S. at 458, 115 S.Ct. 1555 (Scalia, J. dissenting).

jury on these inconsistencies, and it was up to the jury—not a federal court conducting collateral review—to sort this out. *See Hayes v. Brown*, 399 F.3d 972, 992 (9th Cir.2005) (en banc) (Tallman, J. dissenting) ("An appellate judge's place is not in the jury box, *post hoc.*"); *United States v. Bortnovsky*, 879 F.2d 30, 33 (2d Cir.1989) ("Presentation of a witness who recants or contradicts his prior testimony is not to be confused with … perjury. It was for the jury to decide whether or not to credit the witness."). And wherever the truth lies— we still do not know because even at the evidentiary hearing Lasky said she could not "pin down the exact time of day that [she was] assaulted"—nothing about the time-line issue was unknown to the defense at the time of trial. Though Rosencrantz hypothesizes that the prosecution procured this time change in Lasky's testimony during the pretrial meeting, Rosencrantz's inferences do not carry the burden of proving indisputable falsity.

### B. Lasky's Certainty in Identifying Rosencrantz as the Assailant

██ The indisputably-false requirement dooms another of Rosencrantz's claims-that the prosecution allowed Lasky to identify Rosencrantz with a level of certainty that she did not actually possess. According to Rosencrantz, the prosecution knew Lasky harbored doubt about whether he assaulted her. As support, Rosencrantz relies on Lasky's testimony at the evidentiary hearing, where she testified that at the time of the photo line-up she "was hung over, and still, and shaking and probably still half drunk" and that she told police she was "in no condition" to make an identification. Lasky also claimed at the evidentiary hearing that she was never certain in her identification of Rosencrantz and that she said as much to the police. But at trial, Lasky said that she "immediately" picked Rosencrantz's face from the

photo line-up. Lasky also confirmed that the tattoo on Rosencrantz's chest matched her assailant's tattoo. And when the prosecutor pressed Lasky with "[t]here's no doubt in your mind that [Rosencrantz] is the man that [assaulted] you?," she answered "yes." As the district court observed, this situation fails to establish that the prosecutor presented false testimony because "[o]nce the prosecutor elicited testimony from Lasky identifying [Rosencrantz] as her assailant, it fell to defense counsel to explore the certainty of her identification," which defense counsel did on cross examination. Indisputable falsehood is not established by a simple swearing contest. The district court was not convinced that Lasky's testimony at the evidentiary hearing established indisputably her earlier falsehood, let alone the prosecutor's knowledge of it, and the court did not commit clear error in so deciding.

Without a showing of the testimony's falsity and that the prosecutor knew it to be false—by Lasky saying that she told the prosecution of her doubt at the time— Rosencrantz fails to show a due process violation in presenting the identification testimony. Though the evidentiary hearing suggested that Lasky either was not as certain at trial as she let on, or that she came to second guess her identification, that does not establish her trial testimony as indisputably false, particularly when Lasky consistently identified her assailant as having a car tattoo on his chest and Rosencrantz bears just such a tattoo.

### C. Lasky's Sobriety

██ Finally, Rosencrantz complains that the prosecutor allowed Lasky to falsely testify that she was sober at the time of the assault. To show that this testimony qualifies as indisputably false, Rosencrantz points to Pascoe's post-trial affidavit where he claims that, before the trial, he tipped

prosecutors to Lasky's pre-assault inso-briety. Rosencrantz also stresses that at the evidentiary hearing, Lasky herself said she was drunk at the time of the assault. Nevertheless, both Lasky and Pascoe stated at trial that she was not under the influence of alcohol at the time of the assault. These contradictory accounts amount only to "mere inconsistencies," and therefore Rosencrantz's claim fails to satisfy the indisputably-false requirement. *See Coe,* 161 F.3d at 343. Nor does Rosencrantz show that, if Lasky did lie, the prosecution knew it. At the evidentiary hearing, defense counsel asked Lasky whether she told "the police and/or the prosecutor in the case that you were drunk, intoxicated, at the time of the assault?" Lasky responded: "I'm not positive of that."

By failing to satisfy the *Coe* test, Rosencrantz does not state a due process violation for any of the first three instances of allegedly false testimony.

### D. Lasky's Pretrial Meeting with the Prosecution

 We approach this fourth alleged instance of false testimony differently: the district court found that the prosecutor did indeed knowingly allow Lasky's false denial of the pretrial meeting and we see no clear error in that factual finding. It then assessed whether the prosecutor's countenancing Lasky's lying about the fact of a meeting was constitutionally material, and decided to excuse the lie as immaterial because its impeachment value would have been cumulative and because it would not have undermined Lasky's consistent testimony that her assailant, like Rosencrantz, had the image of a car tattooed on his chest. We review the district court's materiality analysis de novo as a legal conclusion. *See Carter,* 443 F.3d 517 at 535.

### 1. Materiality

 In *Brady/Giglio* cases, false testimony qualifies as material "if there is any reasonable likelihood that the false testimony could have affected the judgment of the jury.'" *Agurs,* 427 U.S. at 104, 96 S.Ct. 2392 (citing *Giglio,* 405 U.S. at 154, 92 S.Ct. 763). In other words, we will only excuse the perjury as immaterial if we can "say that no reasonable jury could have been affected by the undisclosed information." *Gilday,* 59 F.3d at 269. The First Circuit, in contrasting *Brady/Giglio* (false testimony) materiality with *Brady/Bagley* (withholding) materiality, observed that the *Brady/Giglio* standard is "lower," "more favorable to the defendant," and "hostile to the prosecution." *Id.* at 267–68; *see also Ventura,* 419 F.3d at 1284 (*Brady/Bagley* materiality standard "is appreciably more stringent than" the *Brady/Giglio* standard). And under *Giglio*'s friendly-to-the-accused standard, "in most cases involving perjury or its equivalent [the result will likely be] a finding of constitutional error." *Gilday,* 59 F.3d at 268.

Applying this standard here, we first stress that our review turns on the uncorrected false evidence that no meeting took place—not the other three claimed falsehoods, and not on the four claimed falsehoods viewed cumulatively. Although Rosencrantz wants us to *infer* from the evidentiary-hearing testimony that the meeting itself precipitated the other instances of allegedly false testimony we lack a valid premise for such an inference. First, the evidentiary-hearing testimony failed to convince the district court (and fails to convince us) of the indisputable falsity of the other three claimed instances. Second, we cannot fill the evidentiary gap here by speculating that the prosecution used the pretrial meetings to coach or coerce Lasky to testify falsely—de-

fense counsel failed to pursue this topic at the evidentiary hearing, and thus no evidence exists on the substance of the meeting. Rosencrantz's theory relies on Burgess's impressions of the tenor of the meetings as intimidating (though she could not hear the conversations) and her claimed conversations with Lasky. But the district court did not find any of that Burgess evidence to be credible. What we do have from the district court regarding the evidentiary hearing is its finding that Lasky's and Burgess's testimony (that Lasky met with the prosecution team prior to trial) was credible *"in this regard."* Focusing, then, only on Lasky's denial of the pretrial meeting, we analyze whether any reasonable jury could have been affected by knowing about that false testimony.

Given the implausibility of the untruthful answer Lasky gave—jurors would *expect* the prosecuting witness to meet with the prosecution before trial—we might assess the impact as minimal. But turning to the impact on the jury had the prosecutor corrected Lasky, or the defense counsel confronted Lasky with her false denial, it is reasonable to infer that exposing Lasky as untruthful—thereby tipping the jury to another of Lasky's inconsistencies and her willingness to lie under oath—would have affected the jury's view of Lasky's credibility. The State argues that, viewed in the context of the whole trial and with the advantage of hindsight, the likely impact of suppressing the fact of the meeting would be minor because it would have been cumulative of her many inconsistencies. *Brown v. Smith,* 551 F.3d 424, 433–34 (6th Cir.2008) ("Evidence is cumulative when it supports a fact already established by existing evidence; adds very little to the probative force of the other evidence in the case; is merely a repetition of previous testimony; or—in the case of undisclosed impeachment evidence—when the witness

has already been sufficiently impeached at trial.") (internal citations omitted); *Mastracchio v. Vose,* 274 F.3d 590, 604 (1st Cir.2001) (concluding that, because perjury came from an already "sullied witness," it "was unlikely to have tipped the balance and changed the minds of those who credited his testimony"). That argument may succeed in many cases. But here, we will assume that Lasky's lie about the pretrial meeting is material because, as argued by Rosencrantz, Lasky served as the prosecution's star witness, essentially providing the only evidence against Rosencrantz (though the pool attendant added to the identification evidence). *Compare Shih Wei Su v. Filion,* 335 F.3d 119, 129 (2d Cir.2003) (viewing false testimony as material where lying witness was "prosecution's chief witness" and the "conviction depended significantly on [lying witness's] testimony"), *with Foley v. Parker,* 488 F.3d 377, 392 (6th Cir.2007) (denying habeas relief where, among other reasons, perjured testimony was immaterial because lying witness "was not a crucial link in the case against [the Defendant]."); *see also Napue v. Illinois,* 360 U.S. 264, 269, 79 S.Ct. 1173, 3 L.Ed.2d 1217 (1959) ("The jury's estimate of the truthfulness and reliability of a given witness may well be determinative of guilt or innocence. . . .").

### 2. Harmless Error

Having assumed materiality and therefore assumed a constitutional error, we now consider the harmlessness of that error. For the reasons given, we find the error harmless because the uncorrected testimony would likely fail to "substantially influence" the jury's verdict given Lasky's uncontradicted testimony about the assailant's tattoo and given the many ways that defense counsel impeached Lasky. *Brecht,* 507 U.S. at 637, 113 S.Ct. 1710.

██ Our decision to review for harmlessness recognizes "that most constitutional errors can be harmless," *Arizona v. Fulminante,* 499 U.S. 279, 306, 111 S.Ct. 1246, 113 L.Ed.2d 302 (1991), and follows the First Circuit's *Gilday* analysis in holding that courts should review *Brady/Giglio* claims for harmless error but not *Brady/Bagley* habeas claims, given the different materiality standards for establishing the two types of constitutional breaches. *Gilday,* 59 F.3d at 267–68.

Moreover, the error here is a trial error, not a structural one. Certainly, the prosecutor's behavior in this case constitutes misconduct that we condemn. But "[d]espite the fundamental nature of the injury to the justice system caused by the knowing use of perjured testimony by the state, the Supreme Court has not deemed [*Brady/Giglio*] errors to be 'structural' in the sense that they 'affect[ ] the framework within which the trial proceeds.'" *Shih Wei Su,* 335 F.3d at 126 (citing *United States v. Feliciano,* 223 F.3d 102, 111 (2d Cir.2000) (*quoting Fulminante,* 499 U.S. at 307–10, 111 S.Ct. 1246) (brackets in original)). True enough, harmless-error review under *Brecht* did not "foreclose the possibility that in an unusual case, a deliberate and especially egregious error of the trial type, or one that is combined with a pattern of prosecutorial misconduct, might so infect the integrity of the proceeding as to warrant the grant of habeas relief, even if it did not substantially influence the jury's verdict," 507 U.S. at 638 n. 9, 113 S.Ct. 1710, but we do not view this case as the unusual, especially egregious instance of prosecutorial misconduct, or one that reveals any "pattern of prosecutorial misconduct."

Governing Supreme Court case law finds "structural errors only in a very limited class of cases," including: total deprivation of the right to counsel; judicial bias; the unlawful exclusion of grand jurors of defendant's race; denial of the right to self-representation at trial; the denial of the right to a public trial; and erroneous reasonable-doubt instruction to jury. *Johnson v. United States,* 520 U.S. 461, 468–69, 117 S.Ct. 1544, 137 L.Ed.2d 718 (1997) (collecting cases). The error in this case, in contrast, is a trial error—it "occurred during the presentation of the case to the jury, and [is one] which may . . . be quantitatively assessed in the context of other evidence presented in order to determine whether its admission was harmless. . . ." *Fulminante,* 499 U.S. at 307–08, 111 S.Ct. 1246; *see also Hayes,* 399 F.3d at 984 (commenting that knowing-presentation-of-false-testimony error is not structural). Although the dissent makes a valid point in arguing that a literal reading of *Giglio*'s rule suggests that countenancing false testimony implicates structural concerns, the Supreme Court has yet to explicitly hold *Brady/Giglio* errors as structural. The dissent relies on a footnote in *Kyles,* but read in its entirety the footnote confirms that *Kyles* does not settle *Brecht*'s impact on *Brady/Giglio* error. 514 U.S. at 433 n. 7, 115 S.Ct. 1555 ("[W]e do not consider the question whether Kyles's conviction was obtained by the knowing use of perjured testimony and our decision today does not address any claim under the first *Agurs* category.").

Reviewing for harmless error under *Brecht*—instead of reviewing only for materiality and instead of reviewing under *Chapman*'s harmless-beyond-a-reasonable-doubt standard—is especially appropriate on collateral review, and doing so here honors *Brecht*'s weighty concerns:

Overturning final and presumptively correct convictions on collateral review because the State cannot prove that an error is harmless under *Chapman* undermines the States' interest in finality

and infringes upon their sovereignty over criminal matters. Moreover, granting habeas relief merely because there is a 'reasonable possibility' that trial error contributed to the verdict, *see Chapman v. California*, 386 U.S. at 24, 87 S.Ct. 824, is at odds with the historic meaning of habeas corpus-to afford relief to those whom society has 'grievously wronged.' Retrying defendants whose convictions are set aside also imposes significant 'social costs,' including the expenditure of additional time and resources for all the parties involved, the 'erosion of memory' and 'dispersion of witnesses' that accompany the passage of time and make obtaining convictions on retrial more difficult, and the frustration of 'society's interest in the prompt administration of justice.'

507 U.S. at 637, 113 S.Ct. 1710 (internal citations and quotation marks omitted). Testing Rosencrantz's claim only for *Brady/Giglio* materiality would be tantamount to applying only *Chapman*'s harmless error (the standards are equivalent) and would therefore brush aside *Brecht*'s policy concerns.

Our dissenting colleague argues that harmless-error review is inappropriate here. Yet at oral argument, counsel for Rosencrantz, in ably arguing for reversal and in responding to Chief Judge Boggs's question, agreed that this court should review for harmless error under *Brecht*. Rosencrantz's brief likewise concedes the point. Appellant's Br. at 29 ("[I]f the court finds the testimony material, it must then determine whether the error was harmless"). The Ninth Circuit adopted the opposite view in *Hayes v. Brown*, but we think it erred in failing to distinguish false-testimony claims from Brady withholding claims. *See Hayes*, 399 F.3d at 984–85.

Under *Brecht*, a knowing-presentation error harms the accused when the error had a "substantial and injurious effect or influence in determining the jury's verdict." *Brecht*, 507 U.S. at 637, 113 S.Ct. 1710. The state bears responsibility for showing that the error had no effect on the verdict. *Gilday*, 59 F.3d at 268 n. 11 (citing *O'Neal v. McAninch*, 513 U.S. 432, 436, 115 S.Ct. 992, 130 L.Ed.2d 947 (1995)). If "the matter is so evenly balanced that [the judge] feels himself in virtual equipoise as to the harmlessness of the error," then courts may not excuse the error as harmless. *O'Neal*, 513 U.S. at 435, 115 S.Ct. 992.

The district court explained:

The substance of the case against [Rosencrantz] would not have changed had Lasky's false testimony been corrected. Ascribing a motive to Lasky's change in testimony or showing that this portion of her testimony was untruthful would not have made a measurable difference in the defense's ability to challenge her credibility. Lasky's testimony that her assailant had a car tattoo on his chest remained constant from her initial statement to Officer Gooch through her trial testimony. In light of the cumulative nature of the impeachment evidence and the car tattoo testimony, the court is not in grave doubt about whether the false testimony had substantial and injurious effect or influence in determining the jury's verdict. Therefore, the court finds any error harmless.

Other comments from the district court bolster this conclusion:

[T]he jury had a compelling piece of incriminating evidence to consider: before there had arisen any time-line disputes or discrepancies about talking to the assistant prosecutor before trial, Lasky told the responding police officer that the perpetrator, whoever he was,

possessed something immutable, unusual and memorable: the tattoo of a car on his chest. The parties do not dispute that, as of the summer of 1995, [Rosencrantz] bore just such a tattoo on his chest.

■ We agree with the district court and harbor no "grave doubt" that Lasky's denial of the pretrial meeting had a "substantial and injurious effect or influence in determining the jury's verdict.'" *Id.* at 436, 115 S.Ct. 992 (quoting *Brecht,* 507 U.S. at 637, 113 S.Ct. 1710). Instead, even if the prosecutor had contradicted Lasky's denial of the meeting, or defense counsel confronted Lasky with her lie, that would not have substantially influenced the jury's deliberation given the following: (1) the independent and compelling evidence that Lasky identified her assailant as having the tattoo on his chest—an identification she consistently made from the time she reported the assault to the police; (2) the absence of any evidence suggesting that Lasky could have been persuaded or coerced into offering the tattoo testimony; (3) the absence of evidence that the police knew Rosencrantz had a tattoo before putting his photo in the line up; (4) the many ways that defense counsel impeached Lasky and impugned her character; (5) the modest value to have been reasonably gained from the jury learning that Lasky lied about meeting with the prosecutor; (6) the absence of evidence of coaching and coercing despite the opportunity to explore the interaction between Lasky and the prosecution at the evidentiary hearing;

and (7) a Michigan jury found Rosencrantz guilty after a trial where Lasky's credibility and character had been thoroughly impugned by the defense, even without knowing she lied about the meeting.[6]

■ Our decision to excuse the error here as harmless simply analyzes the effect on the verdict of the prosecutorial lapse—it in no way countenances it. The "deliberate deception of a court and jurors by the presentation of known false evidence is incompatible with rudimentary demands of justice.... [T]he same result obtains when the State, although not soliciting false evidence, allows it to go uncorrected when it appears." *Giglio,* 405 U.S. at 153, 92 S.Ct. 763 (internal citations and quotation marks omitted); *Agurs,* 427 U.S. at 104, 96 S.Ct. 2392 (condoned perjury "involve[s] a corruption of the truth-seeking function of the trial process"); *Jones v. Kentucky,* 97 F.2d 335, 338 (6th Cir.1938) ("[F]undamental conceptions of justice which lie at the base of our civil and political institutions must ... condemn as a travesty a conviction upon perjured testimony if later, but fortunately not too late, its falseness is discovered...."). Prosecutorial culpability cannot, however, outweigh *Brecht*'s policy concerns. *See Smith v. Phillips,* 455 U.S. 209, 219 n. 10, 102 S.Ct. 940, 71 L.Ed.2d 78 (1982) (in analyzing materiality, noting that the prosecutorial "misconduct's effect on the trial, not the blameworthiness of the prosecutor, is the crucial inquiry for due process purposes."). Rosencrantz's case, although it

---

6. And as stated above in our materiality discussion, Rosencrantz also urges this court to consider how defense counsel might have used the admission of a pretrial meeting to further impeach Lasky on her changed time line. But at the evidentiary hearing, Rosencrantz's counsel did not question Lasky about what the prosecutor said to her during the pretrial meeting. Rosencrantz's counsel instead relied solely on what Burgess observed

from outside the room. And that evidence failed to impress the district court; it credited Burgess only with establishing that a meeting took place. Our harmless-error review cannot include credibility findings beyond those of the district court. *See Hayes,* 399 F.3d at 992 (en banc) (Tallman, J. dissenting) ("An appellate judge's place is not in the jury box, *post hoc.*").

presents a close call, falls short. We excuse the error here as harmless.

## III.

Viewing Rosencrantz's claim through the habeas lens, we are convinced that any constitutional error fails the *Brecht* standard. We affirm the judgment of the district court dismissing Rosencrantz's habeas petition.

COLE, Circuit Judge, dissenting.

Timothy Rosencrantz was convicted of sexual assault and sentenced to twenty-two-and-one-half to fifty years in prison based on the testimony of the victim who materially perjured herself at trial regarding her collaboration with the prosecution, her sobriety at the time of the attack, and her certainty as to the identity of the assailant. The prosecution knew the victim's testimony was false at the time it was given, but did nothing to correct it. The prosecution's inaction violated Rosencrantz's due process rights under the Fourteenth Amendment, and Rosencrantz is entitled to postconviction relief under *Brady v. Maryland,* 373 U.S. 83, 86–87, 83 S.Ct. 1194, 10 L.Ed.2d 215 (1963). The majority, however, refuses to grant Rosencrantz such relief, and alters the straightforward rule of *Brady/Giglio* by holding that the prosecutorial misconduct constituted "harmless error" under *Brecht v. Abrahamson,* 507 U.S. 619, 629–30, 113 S.Ct. 1710, 123 L.Ed.2d 353 (1993). *See Brady,* 373 U.S. at 86–87, 83 S.Ct. 1194; *Giglio v. United States,* 405 U.S. 150, 153–154, 92 S.Ct. 763, 31 L.Ed.2d 104 (1972). The majority's position misconstrues both

*Brady* and *Brecht* and fails to appreciate that a *Brady* violation necessarily brings into question the substantive fairness of the trial, and, therefore, material *Brady* violations are never "harmless" under *Brecht.* Moreover, even if *Brecht*'s harmless-error analysis applied, the prosecution's inaction was not harmless in this case. In short, because the majority lacks any sound reason for denying postconviction relief, I respectfully dissent.

## I.

Brady is rooted in a line of cases requiring postconviction relief for "material" prosecutorial misconduct. *See Brady,* 373 U.S. at 86–87, 83 S.Ct. 1194; *Giglio,* 405 U.S. at 153–154, 92 S.Ct. 763.[1] These cases demonstrate that certain prosecutorial misconduct can so undermine confidence in a verdict and impact the fairness of trial that a new trial is required. *Giglio,* for example, plainly states: "A new trial is required if 'the false testimony could ... in any reasonable likelihood have affected the judgment of the jury.'" 405 U.S. at 154, 92 S.Ct. 763 (quoting *Napue v. Illinois,* 360 U.S. 264, 271, 79 S.Ct. 1173, 3 L.Ed.2d 1217 (1959)); *see also Kyles v. Whitley,* 514 U.S. 419, 433, 115 S.Ct. 1555, 131 L.Ed.2d 490 (1995). This Court has recognized that same rule, stating that a new trial follows automatically from the "knowing use of perjured testimony" given "any reasonable likelihood that the false testimony could have affected the judgment of the jury." *Byrd v. Collins,* 209 F.3d 486, 517 (6th Cir.2000) (citations omitted). The majority all but ignores this line of precedent and its per se requirement

1. In chronological order, this line of cases includes: *Mooney v. Holohan,* 294 U.S. 103, 55 S.Ct. 340, 79 L.Ed. 791 (1935); *Pyle v. Kansas,* 317 U.S. 213, 63 S.Ct. 177, 87 L.Ed. 214 (1942); *Napue v. Illinois,* 360 U.S. 264, 79 S.Ct. 1173, 3 L.Ed.2d 1217 (1959); *Brady v. Maryland,* 373 U.S. 83, 86–87, 83 S.Ct. 1194, 10 L.Ed.2d 215 (1963); *Giglio v. United States,* 405 U.S. 150, 92 S.Ct. 763, 31 L.Ed.2d 104 (1972); *Kyles v. Whitley,* 514 U.S. 419, 115 S.Ct. 1555, 131 L.Ed.2d 490 (1995).

for habeas relief in cases of "material" prosecutorial misconduct.

In so doing, the majority treats *Brady* and its associated line of cases as providing merely a threshold test for *Brecht*'s harmless-error analysis. (Majority Opinion ("Maj.Op.") at 583–85.); *Brecht,* 507 U.S. at 629–30, 113 S.Ct. 1710. But the majority's application of *Brecht* is misplaced. *Brecht* sets forth a two-prong inquiry for the grant of habeas relief for trial errors: first, the habeas petitioner must establish the existence of a constitutional "trial error," and second, the court must ascertain that the error was not harmless. *Id.* The majority reads *Brady* as simply identifying the existence of a particular constitutional "trial error"; that is, the majority reads *Brady* as being relevant only to the first prong of *Brecht.* (Maj. Op. at 583–85.) But this interpretation effectively breaks the link between the existence of a *Brady/Giglio* violation and the grant of postconviction relief. The whole purpose of the *Giglio*-materiality test is to identify those due process harms requiring post-conviction relief. 405 U.S. at 153–54, 92 S.Ct. 763. If *Giglio* is still good law today, then the idea that a petitioner's claims could satisfy the *Giglio*-materiality test—as the majority concedes Rosencrantz has done—but not be entitled to a new trial is insupportable. (Maj. Op. at 589–92.); *see Giglio,* 405 U.S. at 153–54, 92 S.Ct. 763.

The majority's error may lie in its failure to appreciate that *Brecht*'s use of "trial error" as a term of art. Not every trial defect constitutes a *Brecht* "trial error," and certain defects necessarily remain wholly outside *Brecht*'s purview. For example, "trial error" as used by *Brecht* excludes "structural" trial defects, and harmless-error analysis does not apply to such defects. 507 U.S. at 629–30, 113

S.Ct. 1710. "Structural" defects are defects that, by their very nature, undermine confidence in the jury's verdict or otherwise call the substantive fairness of the entire trial into question. *Kyles v. Whitley* provides indirect support for this view. 514 U.S. at 453, 115 S.Ct. 1555. In *Kyles,* the Supreme Court applied the *Bagley*-materiality standard to the non-disclosure of exculpatory evidence at trial, stressing that satisfaction of *Bagley*'s standard necessarily implied satisfaction of *Brecht,* thereby rendering moot a *Brecht* analysis. *Id.* at 436, 115 S.Ct. 1555; *United States v. Bagley,* 473 U.S. 667, 682, 105 S.Ct. 3375, 87 L.Ed.2d 481 (1985). Thus, although *Bagley* does not itself apply in the present case, the Court's discussion of *Bagley* in *Kyles* sheds light on the sort of case in which *Brecht*'s analysis is not required. The *Kyles* Court stated:

> [T]he question is not whether the State would have had a case to go to the jury if it had disclosed the favorable evidence, but whether we can be confident that the jury's verdict would have been the same.

514 U.S. at 453, 115 S.Ct. 1555. The implication of this statement is that *Brecht*'s analysis is moot where we cannot be "confident that the jury's verdict would have been the same." *Id.*

*Brady/Giglio* harm by its nature goes to the substantive fairness of trial. The genius of *Brady*—and perhaps the reason that it has lent its name to a whole category of constitutional claims—lies in its recognition that certain material prosecutorial misconduct renders a trial ipso facto substantively unfair. *See Brady,* 373 U.S. at 87–88, 83 S.Ct. 1194. Where this misconduct is present, post-conviction relief is mandatory. *Id.* An individual may not be imprisoned when the fairness of his trial is in question. *See id.* 86–87, 83 S.Ct. 1194 (describing prosecutorial-abuse cases lead-

ing up to *Brady* ). And *Brecht* does not alter this fundamental rule. *See Brecht,* 507 U.S. at 627–39, 113 S.Ct. 1710. As the Supreme Court stated in the post-*Brecht* case of *Kyles:* "a conviction obtained by the knowing use of perjured testimony is fundamentally unfair and must be set aside if there is any reasonable likelihood that the false testimony could have affected the judgment of the jury." 514 U.S. at 433, 115 S.Ct. 1555 (internal quotations omitted).

Given the conceptual framework of *Brady* and *Brecht,* we should not shoehorn *Brady* into *Brecht*'s harmless-error analysis. Rather, *Brady* and *Brecht* remain consistent only so long as they stand apart. The Court's only task in the present case, then, is to apply the *Giglio* test. If the test is satisfied, "a new trial is required." *Giglio,* 405 U.S. at 154, 92 S.Ct. 763.

## II.

The majority does not dispute that the prosecutor's knowing failure to correct the perjured testimony regarding meetings occurring between the prosecution and the victim meets the *Giglio*-materiality test. (Maj. Op. at 587–89.) Such material misconduct plainly had a "reasonable likelihood" of "affect[ing] the judgment of the jury." *Giglio,* 405 U.S. at 154, 92 S.Ct. 763. Because *Giglio* requires a "new trial" under these conditions, I would reverse the district court and order a new trial. *Id.*

## III.

Assuming *arguendo* that *Brecht* has overruled *Giglio*—as well as our prior precedent, *see Byrd v. Collins,* 209 F.3d 486 (6th Cir.2000) (following the *Giglio* rule)—I still maintain that the prosecution's misconduct requires a new trial because those errors were not harmless under *Brecht.*

In *Brecht,* the Supreme Court resolved a dispute over the proper "harmless error" analysis applicable to certain types of "trial error." *Brecht,* 507 U.S. at 637–38. The *Brecht* Court held that trial errors do not require postconviction relief unless the error had a "substantial and injurious effect or influence in determining the jury's verdict." *Id.* Stated differently, *Brecht*'s harmless-error analysis requires "actual prejudice" before a "trial error" can result in habeas relief. *Id.*

The majority considers four allegations of prosecutorial misconduct. Separately, three of these errors satisfy *Brecht*'s harmless-error analysis. Considered jointly, therefore, there is little doubt that the facts of this case call for a new trial.

First, Elaine Lasky, the victim, testified at trial that she did not meet with prosecutors prior to trial. The prosecutor did nothing to correct Lasky's false testimony, even though the prosecutor knew it was false. The majority properly concludes that this constitutes a material *Brady* violation but fails to recognize that this fact satisfies more than the first prong of *Brecht.* Specifically, the majority rejects the idea that prosecutorial misconduct of this kind had a "substantial and injurious effect or influence [on] the jury's verdict" under *Brecht.* (Maj. Op. at 591.) I strongly disagree with this conclusion. The prosecution's inaction is troubling in several respects. First, Lasky's testimony eliminates any opportunity for the defense to examine Lasky's interaction or communication with the police and investigating officers. Second, her testimony forecloses questioning into her dealing with the prosecution, which in this case may have been relevant to the strength of her identification of Rosencrantz. Third, and perhaps most troubling, is the fact that had the prosecution corrected Lasky's testimony it

may have raised credibility concerns with the jury. Because of the prosecution's inaction, the jury was unaware that the key witness repeatedly and unequivocally lied on the stand. This is precisely the sort of information that would affect any careful jury deliberation. *See United States v. Serido*, 705 F.2d 459, 1982 U.S.App. LEXIS 11672, *5 (6th Cir.1982) (stating that "due process is violated and a new trial is required when a prosecutor intentionally or inadvertently fails to correct materially false testimony relevant to the credibility of a key government witness") (citing *Giglio*, 405 U.S. at 150, 92 S.Ct. 763). Under these conditions, where the prosecution knew of the perjury, the process of fair jury deliberation is undermined such as to call into question society's confidence in the verdict itself. This constitutes "actual prejudice," and satisfies the second prong of *Brecht.*

Second, at the post-trial evidentiary hearing before the district court, Rosencrantz presented uncontroverted evidence that the victim was intoxicated at the time of the assault and that the police were aware of this fact. The record is clear that the prosecution allowed Lasky to testify at trial that she was sober at the time of the assault: "I wasn't intoxicated at all when I entered into that truck." (JA 386.) At the subsequent evidentiary hearing, Lasky repudiated her prior testimony under direct examination by Rosencrantz's attorney, Nancy McGunn:

> Ms. McGunn: Okay. This assault took place—at trial, you testified, rather, that this assault took place after you left the hotel room and entered a truck, is that correct?
>
> Ms. Lasky: Yes.
>
> Ms. McGunn: Okay. And then at that point in the truck you were sexually assaulted?
>
> Ms. Lasky: Yes.

> Ms. McGunn: Okay. When you left the hotel room that night, were you intoxicated?
>
> Ms. Lasky: Yes.
>
> Ms. McGunn: Okay. You were under the influence of alcohol, at a minimum?
>
> Ms. Lasky: Yes.
>
> Ms. McGunn: Okay. Do you recall testifying at trial that you were not intoxicated when you entered the truck?
>
> Ms. Lasky: No, I don't. I do not recall that.
>
> Ms. McGunn: Okay. If you had testified in that manner, would that have been incorrect?
>
> Ms. Lasky: Yes.

(JA 1837–38.) Moreover, Jack Pascoe—Lasky's companion at the hotel the night of the incident—submitted an affidavit for the post-trial evidentiary hearing corroborating Lasky's testimony that she was intoxicated at the time of the attack: "At the point at which [Lasky] left the room [shortly before the assault], she was well on her way to being intoxicated." (Affidavit of Jack Pascoe, Oct. 30, 2006 ("Pascoe Aff.") ¶ 1.) Pascoe's affidavit states that he and Lasky were both drinking and using "a lot of powder cocaine," and "[he] remember[s] talking to the prosecutor and some police officers about the night ... [and he is] confident he told them that [Lasky] had been drinking and doing drugs before she left the hotel room to get some ice, because she definitely had been." (Pascoe Aff. ¶¶ 2, 4.)

While we have previously stated in *Williams v. Coyle*, 260 F.3d 684, 708 (6th Cir.2001) that "recanting affidavits are always viewed with extreme suspicion," the reasoning of our decision provides guidance regarding the acceptance or rejection of such affidavits. In cases such as *Williams,* where the prosecutor provides testimony contrary to an affidavit at the

evidentiary hearing, we require a greater showing to support the recanting affidavit. *Id.* However, in those cases where the prosecutor does not testify at the evidentiary hearing or offer any contradictory evidence arguing for the rejection of the affidavit, the sworn testimony of the affiant may not be summarily dismissed. In the present case, there was no counter-evidence offered by the prosecution. Moreover, Pascoe's affidavit corroborated, and was corroborated by, Lasky's testimony. The district court's summary rejection of Jack Pascoe's affidavit was thus improper, and should be rejected as clearly erroneous. (JA 1810); *see Girts v. Yanai,* 501 F.3d 743, 752 (6th Cir.2007) (Factual findings are reviewed for "clear error.").

Once Pascoe's affidavit is given due weight, it is evident that Lasky lied on the stand about an issue materially relevant to her ability to have reliably identified Rosencrantz as the perpetrator—namely, whether or not she was intoxicated (and how severely) at the time of the assault. Because prosecutors are charged with knowledge of facts known to the police, the prosecution's failure to correct Lasky's testimony constitutes a material *Brady* violation that meets the first prong of *Brecht. See Kyles,* 514 U.S. at 437–38, 115 S.Ct. 1555 (holding that prosecutors have a duty to learn of evidence "known to others acting on the government's behalf in the case, including the police," and that such constructive knowledge is sufficient to implicate *Brady). Brecht*'s second prong is satisfied because withholding the fact of Lasky's intoxication at the time of the assault—information relating to Lasky's ability to identify her assailant—seriously harmed the jury's deliberative process. In short, this was a case where the jury weighed the credibility and testimony of the accused against that of the accuser. Lasky's sobriety or intoxication at the time of the assault is precisely the sort of information that would affect the determination of the jury's verdict. *See Brecht,* 507 U.S. at 637–38, 113 S.Ct. 1710. Because withholding this information taints jury deliberation and undermines confidence in the verdict, Rosencrantz must be afforded a new trial.

Third, Rosencrantz also offered uncontroverted evidence at the district court's evidentiary hearing that the victim had reservations about her identification of Rosencrantz as her assailant. The record is also clear that the prosecution nevertheless allowed Lasky to lie at trial about her confidence that she had correctly identified her assailant. On direct examination by the Assistant Prosecuting Attorney, Garner Train, Lasky testified about the photolineup identification:

> Mr. Train: Okay. Based on your seeing the man that did this to you, were you able to pick out the person in the line-up that did it?
>
> Ms. Lasky: Immediately.

(JA 375–76.) The prosecutor emphasized this point himself, repeating, "[i]mmediately," and then proceeded to have Lasky identify Rosencrantz as her attacker. *Id.* At the evidentiary hearing, Lasky dramatically altered her account of the photolineup identification:

> Ms. McGunn: Okay. Did you select a photo from the lineup that day? Ms. Lasky: Yes, I did.
>
> Ms. McGunn: Okay. In selecting that photo were you absolutely sure that was the person who had assaulted you?
>
> Ms. Lasky: No.
>
> . . .
>
> Ms. McGunn: . . . Did you tell the police that you were not sure that Mr. Rosencrantz was the person who had assaulted you?

Ms. Lasky: Yes.

(JA 1838–40.)

The district court concluded that the victim's own post-trial testimony was "insufficient to establish that the prosecutor knowingly presented false testimony when he permitted Lasky to testify that she identified Petitioner." (JA 1811.) By "insufficient," the district court apparently meant legally insufficient, because the court immediately offered its opinion on the obligation of the defense counsel to attack the photo-lineup-identification evidence at trial. *Id.* The district court's reasoning appears to be that Lasky's recanting photo-lineup-identification testimony may be disregarded because defense counsel, at trial, had a fair chance to "explore the certainty of her identification." *Id.* This line is echoed by today's majority. (Maj. Op. at 586.)

This legal analysis is seriously flawed. When considering *Brady* violations, the obligations and actions of defense counsel are irrelevant, and the analysis should focus on the actions of the prosecutor in contributing to a substantively unfair trial. *See Giglio,* 405 U.S. at 153–54, 92 S.Ct. 763 (noting that satisfying *Brady* "is the responsibility of the prosecutor"). It is prosecutors who have minimum obligations under *Brady,* not defense counsel. *Id.* Consequently, Lasky's photo-lineup testimony at the evidentiary hearing is legally sufficient to constitute a *Brady* claim.

Thus, Lasky's uncorrected false testimony regarding her intoxication and her photo-lineup identification account for two more violations of Rosencrantz's due process rights, either of which requires a new trial. *Giglio,* 405 U.S. at 153–54, 92 S.Ct. 763; *Kyles,* 514 U.S. at 433 n. 7, 115 S.Ct. 1555; *Byrd,* 209 F.3d at 517. This same result is also required under the harmless-error analysis of *Brecht. Brecht,* 507 U.S. at 637–638, 113 S.Ct. 1710.

Here, Rosencrantz's conviction depended on the ability of the victim to have confidently identified him as the perpetrator. The fact that Lasky was intoxicated at the time of the assault and the fact that Lasky did not have confidence in her identification of Rosencrantz at the photo lineup would, if known to the jury, have had a "substantial ... effect or influence" on its deliberations. But for the prosecutor's inaction, in violation of *Brady,* the jury would have known these facts. As such, we cannot with confidence accept the jury's verdict or the substantive fairness of the trial itself, and a new trial is warranted.

## IV.

For all of the above reasons, I respectfully dissent.